# Exhibit D

June 29, 2022

Michael Vincent Abucewicz
2639 1/2 Saint Mary's St. Unit A
Raleigh, NC 27609
(540) 538-5013

<u>BY EMAIL</u>

Damon Circosta, Chair
Stella Anderson, Secretary
Jeff Carmon, Board Member
Stacy Eggers IV, Board Member
Tommy Tucker, Board Member
Karen Brunson, Executive Director
North Carolina State Board of Elections
PO Box 27255
Raleigh, NC 27611
elections.sboe@ncsbe.gov


**RE: Further Review of North Carolina Green Party Petition Entries**

Dear Chair Circosta, Executive Director Brunson, and Members of the Board:

I write regarding petition papers submitted to the North Carolina State Board of Elections
("***NCSBE***") by the North Carolina Green Party on or before May 17, 2022.

As you know, Chapter 163, Section 96(c) of the North Carolina General Statutes requires that
"[e]ach petition" for the recognition of a new political party "be presented to the [C]hairman of
the board of elections of the county in which the signatures were obtained." The County
Chairman must then "examine the signatures on the petition and place a check mark on the
petition by the name of each signer who is qualified and registered to vote in his county." N.C.
Gen. Stat. § 163-96(c). Specifically, each County Chairman is required to attach a signed
certificate to each petition (i) stating that the signatures on the petition have been checked
against the county's registration records and (ii) indicating the total number of individuals
found qualified and registered to vote in the Chairman's county. *Id.*

The petition papers ultimately filed with NCSBE by the Green Party included 22,521
submitted names, of which 15,953 were ultimately certified as valid by County Chairmen
across the state. *See* N.C. State Board of Elections, Petition Search – North Carolina Green
Party.[1] However, for the reasons detailed below, entries apparently certified by County

---

[1] Available at https://vt.ncsbe.gov/PetLkup/PetitionResult/?CountyID=0&PetitionName=NORTH
%20CAROLINA%20GREEN%20PARTY.

Chairmen in certain counties, as indicated in **Exhibit A,** should not have been found valid. Accordingly, I write now to request further review of those entries by the NCSBE, and implore the NCSBE delay certification of the Green Party's request for recognition until NCSBE finishes such review.

A global and detailed review of the petitions in each of the identified counties shows the following entries may have been wrongfully certified by the respective County Chairmen:

- Entries without *any* accompanying signature, in violation of N.C. Gen. Stat. § 163-96(c)(1), (2)(a);

- Entries on behalf of individuals not registered to vote within their respective county, in violation of N.C. Gen. Stat. § 163-96(c)(1), (2)(b);

- Entries submitted on pages that fail to accurately state the name and address of the State chairman of the proposed new political party, in violation of N.C. Gen. Stat. § 163-96(b);[2] and

- Entries submitted to the respective County Board of Elections after the May 17, 2022, statutory deadline, in violation of N.C. Gen. Stat. § 163-96(c).[3]

These errors are detailed in the attached **Exhibit A**, which reflects deficiencies with petition entries that appear to have been certified by County Chairmen in the indicated counties. At a minimum, I ask NCSBE to review these entries to ensure they were correctly certified in accordance with Chapter 163, Section 96(c) of the North Carolina General Statutes.

I also respectfully request a re-examination of petition sheets filed by the North Carolina Green Party bearing the names "Josh M." (or "Josh Mullins") and "ACE." Sheets with these names appear to frequently contain entries that were plainly written and signed by the same hand, suggesting that these circulators may have purposefully submitted fraudulent petitions. *See*

---

[2] The North Carolina Green Party co-chairs are Tony Ndege and Jan Martell. *See* N.C. Green Party, *Contact*, https://www.ncgreenparty.org/contact.

[3] North Carolina law is clear that petitions filed after a statutory deadline are invalid. *E.g.*, *Gaskill v. State ex rel. Cobey*, 428 S.E.2d 474, 475 (N.C. App. 1993) ("North Carolina cases interpreting administrative laws have consistently held that a contested case petition to challenge an agency's decision must be filed within the statutory deadline." (collecting cases)); *Lewis v. N.C. Dept. of Human Resources*, 375 S.E.2d 712 (N.C. App. 1989) (upholding dismissal of a petition filed one day after statutory deadline); *Gummels v. N. Carolina Dep't of Hum. Res., Div. of Facility Servs., Certificate of Need Section*, 392 S.E.2d 113, 115 (N.C. App. 1990). The Chairman's certification of such tardy petition entries therefore constitutes a violation of their statutory duties under N.C. Gen. Stat. § 163-96(c).

**Exhibit B**.[4] Although certain counties correctly declined to certify many of the signatures collected by these individuals, a review of the petition sheets reveal that in numerous other counties, the County Chairmen apparently certified entries written and signed on petition sheets bearing the names "Josh M.," "Josh Mullins," or "ACE." Due to the apparent fraudulent signatures submitted by these individuals, it is impossible to certify that these pages contain the true signature of the voters listed therein, and these pages should be struck from the petition. *To be clear*, other Green Party circulators also appear to have submitted fraudulent signatures, and the Board should carefully scrutinize those signatures as well, pursuant to its statutory duties.[5] However, the pervasiveness of the number of apparent fraudulent signatures submitted specifically by "Josh M." or "Josh Mullins" and "ACE" require that their sheets be disregarded in full.

The NCSBE has an obligation to "compel observance of the requirements of the election laws by county boards of elections." N.C. Gen. Stat. § 163-22(c). And it has the further duty to "determine the sufficiency of petitions filed with it" on behalf of potential new parties. N.C. Gen. Stat. § 163-96(a)(2).

These obligations and duties compel additional review of the entries identified in **Exhibit A** and the petition sheets filed by "Josh M.," "Josh Mullins," or "ACE.". Therefore, I respectfully ask NCSBE to review these petition sheets and entries to ensure they comply with the requirements of Chapter 163. Indeed, NCSBE should refrain from determining the sufficiency of the Green Party's submission until it is able to assure itself and the public that the Green Party's petitions contain valid signatures that were obtained in compliance with the law.

Thank you for your time and attention to this important matter.

Sincerely,

*Michael V. Abucewicz*

_____
Michael V. Abucewicz

---

[4] Notably, the North Carolina Green Party compensated its circulators on a per-signature basis. *See* North Carolina Green Party, Stipend Petitioner Application Form. **Exhibit C.** North Carolina's own Election Technology Training manual warns that paying circulators to collect signatures may lead to "unintended consequences" including the submission of "fraudulent signatures." **Exhibit D.**

[5] In parallel correspondence sent to the Board today, June 29, 2022, I attached an Exhibit E compiling many examples of such fraudulent signatures. This exhibit included sheets filed both by "Josh M." and "ACE," as well as other Green Party circulators. This may not be an exhaustive collection of fraudulent signatures submitted by Green Party circulators, and accordingly I respectfully request that the Board carefully examine every petition sheet to prevent the counting of fraudulent signatures.

cc:

Jacquelyn Lopez
Elias Law Group LLP
10 G Street NE, Suite 600
Washington, DC 20002
(202) 968-45145

*Counsel to Michael Vincent Abucewicz*

# Exhibit A

| County | BATCH # | PAGE | LINE # | FIRST NAME | MIDDLE INITIAL/NAME | LAST NAME | SUFFIX | STREET NUMBER | STREET | APT/UNIT | CITY | ZIP CODE | No Signature | Submitted After Deadline | Registered in Different County | Page does not accurately state name of party chair. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 9 | 8 | 12 | JOHN | C | HEROLD | | 3469 | | | | 27244 | | X | | |
| ASHE | 1 | 1 | 1 | ANDREW | | DEMAS | | 2962 | CHESTNUT HILL RD | | CRUMPLER | 28617 | | | | X |
| ASHE | 1 | 1 | 2 | STEPHANIE | | STOLT | | 2962 | CHESTNUT HILL RD | | CRUMPLER | 28617 | | | | X |
| ASHE | 1 | 4 | 1 | JAMES | M | SHANNON | | 165 | JOHN MILLER ROAD | | FLEETWOOD | 28626 | X | | | |
| ASHE | 1 | 4 | 2 | HOLLIS | | WILD | | 204 | IDLEWILD ROAD | | WEST JEFFERSON | 28694 | X | | | |
| ASHE | 1 | 4 | 3 | JONATHAN | | WILD | | 204 | IDLEWILD ROAD | | WEST JEFFERSON | 28694 | X | | | |
| ASHE | 1 | 4 | 4 | NANCY | | SHANNON | | 165 | JOHN MILLER ROAD | | FLEETWOOD | 28626 | X | | | |
| BUNCOMBE | 15 | 3 | 4 | JACK | | FOREST | | 891 | HAYWOOD | | ASHEVILLE | 28806 | | | X | |
| BUNCOMBE | 19 | 9 | 15 | CURTIS | | ELLEGE | | 26 | WANDBELT AVE | | AVL | 28806 | | | X | |
| BUNCOMBE | 20 | 2 | 14 | JULIIS | | WEBER | | 165 | COLEMAN AVE | APT 10A | | 28801 | | | X | |
| CABARRUS | 7 | 4 | 2 | CHRISSY | | STAMEY | | 1192 | MANOR BAK PL | | NW, CONCORD | 28027 | | X | | |
| CABARRUS | 13 | 2 | 1 | ANGIE | | PRZYKUCKI | | 10351 | KIRKMONT DR | | CHARLOTTE | | | | | X |
| CABARRUS | 13 | 2 | 2 | NICOLE | | HICKS | | 2663 | QUILL CT | | KANNAPOLIS | | | | | X |
| CABARRUS | 13 | 2 | 4 | STEVE | | JORDAN | | 1004 | CONCASTLE COURT | | CONCORD | | | | | X |
| CABARRUS | 13 | 2 | 5 | JONATHAN | | BRASHER | | 117 | CORBAN AVE | | CONCORD | | | | | X |
| CABARRUS | 13 | 2 | 5 | JONATHAN | | BRASHER | | 117 | CORVAN AVENUE | | CONCORD | | | | X | |
| CABARRUS | 13 | 2 | 6 | RACHEL | | PARTAN | | 1445 | BILTMORES | | CONCORD | | | | | X |
| CABARRUS | 13 | 2 | 7 | MARIANNA | | FURNER | | 676 | BRIGHT ORCHID AVE | | CONCORD | | | | | X |
| CABARRUS | 13 | 2 | 8 | KATHRYN | | KUPPERS | | 729 | HONEYSUCKLE LANE | | MIDLAND | | | | | X |
| CABARRUS | 13 | 2 | 10 | TAMMY | | CORUM | | 4290 | DC DR | | CONCORD | | | | | X |
| CABARRUS | 13 | 2 | 11 | | | VENABLE | | 1117 | KIRKLAND CT | | CONCORD | | | | | X |
| CABARRUS | 13 | 2 | 13 | AMADA | | CELLA | | 10022' | TRAVERTINE TRAIL | | DAVIDSON | | | | | X |
| CABARRUS | 13 | 3 | 1 | MICHAEL | | HOWARD | | 3833 | RIVERSIDE DR | | HARRISBURG | | | | | X |
| CALDWELL | | | 1 | MIA | | HENRY | | 206 | COUNTRYSIDE DR SE | | | 28645 | | X | | |
| CATAWBA | | | 1 | SAVANNAH | | HARVELL | | 1720 | OLD PARK DR | | NEWTON | | | | | X |
| CATAWBA | | | 2 | TRINA | | LONG | | 1720 | OLD PARK DR | | NEWTON | | | | | X |
| CATAWBA | | | 3 | RAVEN | | DEWIT | | 1603 | ROBIN RD | | NEWTON | | | | | X |
| CATAWBA | | | 4 | AMANDA | | FRANKLIN | | 3125 | CATAWBA ST | | CLAREMONT | | | | | X |
| CATAWBA | 7 | 11 | 1 | ALVIN | | BASKINS | | 326 | E MAIN STREET | | | 28093 | | | X | |
| CATAWBA | 7 | 12 | 2 | ABBY | | MILLER | | 4878 | 7TH ST NW | | | 28609 | | | X | |
| CHATHAM | 4 | 1 | 4 | GWEN | | MELLOWS | | 303 | STONEHILL RD | | | 27516 | | | X | |
| CHATHAM | 5 | 4 | 1 | KAREN | | SWIFT-SCANLAN | | 617 | DAVIS LOVE DR | | RICHMOND | 23224 | | | X | |
| CHATHAM | 6 | 11 | 3 | KIM | | STRAUGHN | | 400 | | | | 27312 | | | X | |
| CLEVELAND | 4 | 6 | 1 | MADISON | | MOWERY | | 235 | E DOWBLE SHOALS RD | | LAWNDALE | 28090 | | | X | |
| CLEVELAND | 6 | 2 | 1 | JULIA | ELAINE | HALL | | 1619 | PATRICK AVE | 4 | SHELBY | 28152 | X | | | |
| CLEVELAND | 6 | 2 | 2 | MEGAN | LEIGH ANN | FITCH | | 275 | WESTLEE ST | | SHELBY | 28150 | X | | | |
| CLEVELAND | 6 | 2 | 3 | SILAS | | GOSS | | 610 | GRACE ST | | SHELBY | 28150 | X | | | |
| CLEVELAND | 6 | 2 | 4 | AIDEN | | LAIL | | 1440 | NEW PROSPECT CHURCH RD | | SHELBY | 28150 | X | | | |
| CLEVELAND | 6 | 3 | 1 | JUSTIN | | SNIDER | | 1003 | W SUMTER ST | | SHELBY | 28150 | X | | | |
| CRAVEN | 4 | 1 | 1 | SATANDRA | | MDANIEL | | 425 | W FIFTH ST | | | 28202 | | | X | |
| CUMBERLAND | 1 | 1 | 1 | JORDAN | | LOOK | | 1527 | ROUGH RIDERLANE | | | 28371 | | | X | |
| CUMBERLAND | 1 | 3 | 1 | DARIAN | | LAMBERT | | 729 | POOLE DRIVE | | | 28303 | | | X | |
| CUMBERLAND | 5 | 1 | 1 | JOSH | | JACOBS | | 6320 | AZELIA DR | | | | X | | | |
| CUMBERLAND | 7 | 25 | 7 | ALAN | | FARIS | | 2433 | NASSAU TRCE | | | 27526 | | | X | |
| DARE | 4 | 10 | 1 | SARAH | | MARTINDELL | | 40088 | WILLIAMS RD | | | 27915 | | X | | |
| DAVIDSON | 4 | 5 | 4 | ALLIE | | NICHOLS | | 1310 | WOODLAND DR | | LEXINGTON | 27292 | | | X | |
| DAVIDSON | 6 | 1 | 1 | CHRISTINA | | CARTER | | 1107 | BLAIR STREET | | | 27360 | | X | | |
| DAVIDSON | 6 | 2 | 1 | DANA | | EVERHART | | 616 | WAFFORD ROAD | | LEXINGTON | 27295 | | X | | |
| DAVIDSON | 6 | 2 | 2 | KEISHA | | MATTHEWS | | 143 | CANAAN DRIVE | | LINWOOD | 27299 | | X | | |
| DAVIDSON | 6 | 2 | 3 | KIMBERLY | | HOWSARE | | 188 | HILL DRIVE | | LEXINGTON | 27295 | | X | | |
| DAVIE | | 4 | 5 | DOTTI | | JOHNSON | | 145 | W KINDERTON WAY | | ADVANCE | 27006 | | | X | |
| DAVIE | 1 | 1 | 1 | SCOTT | | PHILLIPS | | 278 | WINDING BROOKE TRAIL | | | 27028 | | X | | |

| County | | | | First | Middle | Last | No. | Street | City | | Zip | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIE | 3 | 1 | 5 | JERRY | | MELVIN | 4335 | US 601 N | MOCKSVILLE | | 27028 | | X | |
| DUPLIN | 3 | 1 | 10 | ALEX | | RAMOS | 122 | COUSIN FANNIE | | | 28347 | | X | |
| DUPLIN | 3 | 2 | 2 | ALAN | | MARTINEZ | 213 | WARREN ST ROAD | CALYPSO | | 28325 | | X | |
| DUPLIN | 5 | 1 | 1 | MIKAYLA | | KOCH | 193 | OAK RIDGE AVENUE | | | 28365 | X | | |
| DUPLIN | 5 | 1 | 2 | KRISTEN | | HAMM | 221 | OAK RIDGE AVENUE | | | 28365 | X | | |
| FORSYTH | 3 | 5 | 1 | JAMY | | GEARHART | 3709 | ROCK CREST DR | WS | | 27127 | | X | |
| FORSYTH | 6 | 17 | 6 | TINA | | YOUNG | 164 | TURNWOOD LANE | | | 27104 | | X | |
| FORSYTH | 9 | 13 | 3 | HASTI | | SADRI | 4477 | COCHURST DRIVE | PFAFFTOWN | | 27040 | | X | |
| FORSYTH | 12 | 11 | 5 | JAILON | | LEWIS | 10 | CANDLER CT | | | 28326 | | X | |
| FORSYTH | 16 | 26 | 2 | BRENDA | | BLAKNEY | 1906 | E SIXTEEN ST | | | 2710 | X | | |
| FORSYTH | 16 | 29 | 11 | JOHN | | CHIPPE | 6715 | VILLAGE BROS | | | 27013 | | X | |
| FRANKLIN | 1 | 2 | 2 | DEWEY | | BOTTS | 675 | HOWARD TANT ROAD | | | 27597 | | X | |
| FRANKLIN | 1 | 3 | 4 | DENIS | | WILLIAMS | 945 | LAKE ROYALE | | | 27549 | | X | |
| HARNETT | 3 | 5 | 2 | ALEXAS | | WOODARD | 47 | FIELDS WAY | COATS, NC | | 27521 | | X | |
| HAYWOOD | 6 | 7 | 1 | VALERIE | A | SUTTON | 65 | GRANDVIEW CIRCLE | | | 28786 | | X | |
| HENDERSON | | | 1 | STEVEN | | FELIX | 7 | WESTBRIDGE DR | | | 28739 | | X | |
| HENDERSON | | | 8 | KAREN | | HUDSON | 634 | CASWELL BEACH RD | | | 28465 | | X | |
| HENDERSON | | | 9 | KEN | | HUDSON | 634 | CASWELL BEACH RD | | | 28465 | | X | |
| HENDERSON | | | 9 | MADISON | | MORGAN | 469 | HOLMES ROAD | | | 28746 | | X | |
| HENDERSON | | | 10 | TAYLOR | | DESKINS | 903 | NEWFOUND RD | | | 28748 | | X | |
| HENDERSON | | | 11 | TUCKER | | SHELTON | 30 | EDGEWOOD DRIVE | | | 28704 | | X | |
| HENDERSON | | | 12 | DYLAN | | GILLIGAN | 78 | CHERYL ANN LN | | | 28726 | | X | |
| HENDERSON | | | 12 | JOE | | RAMSEY | 1500 | OLD SPAVING ROAD | | | 28731 | | X | |
| HENDERSON | | | 18 | ELIJAH | | SUTTON | 228 | SCRUGGS RD | | | 29323 | | X | |
| HENDERSON | | 1 | 12 | JON | | RICHIE | 102 | LAKE COVE ROAD | | | 28731 | | X | |
| HENDERSON | 7 | | 3 | JANET | | HALL | 21 | CORNERSTONE WAY | | 1 | 69934 | | X | |
| HOKE | 1 | 1 | 1 | JORDAN | | REDMAN | 944 | DIAL ROAD | RED SPRINGS | | 28377 | | X | |
| IREDELL | 3 | 1 | 4 | NOELLE | | MCDONALD | 2315 | LACKEY ST | STATESVILLE | | | | | X |
| IREDELL | 3 | 1 | 6 | KLERIE | SEPTEMBER | MCGRADY | 2604 | HICKORY HWY | STATESVILLE | | 28677 | | | X |
| IREDELL | 3 | 1 | 7 | LAUREN | | BREMEN | 612 | BIG INDIAN LOOP | | | 28117 | | | X |
| IREDELL | 3 | 2 | 1 | KENNETH | | ROBERTS | 645 | ASH ST | MOORESVILLE | | | | | X |
| IREDELL | 3 | 2 | 4 | VICTORIA | | EVES | 230 | LAKEVIEW SHORES LOOP | MOORESVILLE | | | | | X |
| IREDELL | 5 | 4 | 1 | BRIA | | SCHROEDER | 105 | LAVENDER BLOOM | | | 28115 | | X | |
| LENOIR | 2 | 1 | 1 | JEROME | | HART | 607 | EAGLE RD | | | 28501 | | X | |
| LINCOLN | 4 | 1 | 2 | OLIVIA | | ROPER | 6456 | SIENNA LANE | | | 28093 | | X | |
| MECKLENBURG | 2 | 2 | | ANNE | ZIMMERMAN | DUNDORF | 10536 | ROYAL WINCHESTER DR | CHARLOTTE | | 28277 | | X | |
| MECKLENBURG | 4 | 3 | | ELRIC | ALEXANDER | WENTZ | 7909 | CHARTER OAK LN | CHARLOTTE | | 28226 | | X | |
| MECKLENBURG | 11 | 2 | 4 | LUCY | JANE | OSBORN | 9107 | BLUEFIELD ST | CHARLOTTE | | 28273 | | | X |
| MECKLENBURG | 20 | 1 | 3 | MADELINE | CLAIRE | MURET | 9658 | THORN BLADE DR | CHARLOTTE | | 28270 | | X | |
| MECKLENBURG | 20 | 2 | 3 | MEGHANN | ROWE | LAIL | 3108 | EDSEL PL | CHARLOTTE | | 28205 | | X | |
| MECKLENBURG | 21 | 1 | 1 | LEAH | FAITH | GUERCIO | 8925 | DARTMOOR PL | CHARLOTTE | | 28227 | | X | |
| MECKLENBURG | 21 | 2 | 1 | VANESSA | CAROLYN | MOFU | 3030 | SUNSET DR | CHARLOTTE | | 28209 | | X | |
| MECKLENBURG | 21 | 3 | 1 | SARAH | JEAN | COTE | 12104 | WOODSIDE FALLS RD | PINEVILLE | | 28134 | | X | X |
| MECKLENBURG | 21 | 3 | 2 | BETH | ANN | DOUGHERTY | 5422 | CARRONBRIDGE LN | CHARLOTTE | | 28216 | | X | |
| MECKLENBURG | 21 | 5 | 1 | ISAIAH | OMAR | FALLS | 3225 | DECAPOLIS DR | CHARLOTTE | | 28215 | | X | |
| MOORE | 4 | 1 | 7 | CODY | | BOAHN | 2698 | HWY 401 BUSINESS | | | 28376 | | X | |
| MOORE | 5 | 1 | 1 | ALBERT | | THOMAS | 112 | MIDAY RD | ABERDEEN | | 28315 | | X | |
| NEW HANOVER | 8 | 3 | 13 | TREVOR | | COBB | 2709 | WOOLER CT | | | 28411 | | X | |
| NEW HANOVER | 8 | 5 | 3 | JOANNE | | SILVIA | 2212 | KLEIN RD | | | 28405 | X | | |
| NEW HANOVER | 13 | 30 | 2 | MARK | | SZUCH | 8048 | BONFIRE DR | WILMINGTON | | 28409 | X | | |
| NEW HANOVER | 16 | 8 | 8 | AARON | | HONA | 4309 | CEDARWOOD LN | | I | 28403 | | X | |
| ORANGE | 3 | 6 | 2 | DANA | | ALHASAN | 517 | ADVANCEMENT AVE | DURHAM | | 27703 | | X | |
| ORANGE | 3 | 7 | 1 | EMMA | | RAY | 304 | MCMASTERS ST | CHAPEL HILL | | 27516 | | X | |
| ORANGE | 3 | 7 | 5 | BROOKE | | ELLIOTT | 3004 | BUCKINGHAM ROAD | CHAPEL HILL | | 27707 | | X | |
| ORANGE | 3 | 8 | 8 | PAUL | | BUTTLES | 803 | SMITH LEVEL ROAD | CHAPEL HILL | | 27514 | | X | |
| ORANGE | 3 | 16 | 1 | SHALONDA | | | 108 | | | | 27514 | | X | |
| ORANGE | 5 | 1 | 5 | MARY | | MARTIN | 506 | CHURCH STREET | CHAPEL HILL | | 27516 | | X | |
| ORANGE | 6 | 7 | 5 | LAVAUGHN | | JONES | 1802 | PUREFOY DR | | | 27516 | | X | |

| County | | | | First | MI | Last | Num | Street | Unit | City | Zip | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 8 | 20 | 2 | COREY | | HARDY | 111 | HOWELL ST | APT. D | | 27574 | | | X |
| ORANGE | 8 | 24 | 7 | BRENDA | | AGUILAR | 575 | DIXIE AVE | | | 27302 | | | X |
| ORANGE | 8 | 25 | 1 | SKYE-ANNE | | TSCHOEPE | 174 | RED ADMIRAL CT | | | 27278 | | | X |
| ORANGE | 8 | 31 | 3 | SARA | | MAXWELL | 500 | UMSTEAD DR | 202B | CHAPEL HILL | 27516 | | | X |
| ORANGE | 8 | 33 | 1 | JAILAH | | RUMSEY | 500 | SMITH LEVEL ROAD | | CARRBORO | 27510 | | | X |
| ORANGE | 8 | 38 | 1 | PASSION | | SPENCE | 500 | S LEVEL RD | | CARRBORO | 27510 | | | X |
| ORANGE | 14 | 4 | 7 | DEANNA | | RILEY | 205 | LATTA RD | | | 27278 | | | X |
| PERSON | 1 | 1 | 5 | TINA | | IRA-GREEN | 1153 | COUNTRY CLUB RD | | | 27574 | | | X |
| PITT | 7 | 6 | 14 | MELISSA | | EVERETTE | 529 | JONATHAN PL | | | 27834 | | | X |
| ROWAN | 5 | 5 | 9 | ROSS | | BRADFORD | | | | | | | | X |
| RUTHERFORD | | 11 | 1 | HOLDEN | | ROYALL | 263 | TROJAN LANE | | FOREST CITY | 28043 | | | X |
| RUTHERFORD | | 12 | 1 | CODY | | COGDELL | 259 | SOUTH RIVER ROAD | | MOORESBORO | 28114 | | | X |
| SAMPSON | 1 | 1 | 2 | AMBER | | HIGGINBOTHAM | 2889 | ROANOKE ROAD | | CLINTON | 28328 | | | X |
| SAMPSON | 2 | 1 | 1 | WENDY | | TYNDALL | 498 | BYRD YANCEY BASS ROAD | | CLINTON | 28328 | | | X |
| SAMPSON | 5 | 1 | 2 | SETH | | NUNNERY | 2866 | CARRY BRIDGE LANE | | | 28138 | | | X |
| STANLY | 2 | 2 | 2 | MARYANNE | | SUTTON | 20 | CHERRY STREET | | BADIN | | X | | |
| SURRY | 8 | 5 | 1 | CHRIS | | MACDONALD | 255 | LONDON LANE | | MOUNT AIRY | 27030 | | | X |
| SURRY | 8 | 7 | 2 | CHRISTINE | | CLEMENS | 2143 | SHOALS ROAD | | PINNACLE | 27043 | X | | |
| SWAIN | 1 | | 2 | JARED | L | PANTHER | 154 | LONG BRANCH ROAD | | | 28719 | | | X |
| UNION | | | 6 | ABRIL | C | RUIZ-LOPEZ | 2404 | GOLDMINE RD | | | 28110 | | | X |
| UNION | 6 | 17 | 4 | CHRISTINE | | JOHNSON | 5901 | MORGAN PARK DR | | | 28110 | | | X |
| WAYNE | 4 | 5 | 5 | ALEX | | CAPPS | 5310 | BAY LEAF DR | | FAYETTEVILLE | 28304 | | | X |
| WAYNE | 4 | 7 | 9 | RON | | TWIST | 104 | BEATEN DR | | PRINERFIELD | 27569 | | | X |
| WAYNE | 7 | 1 | | ISMAEL | | SANDERS | 408 | BUNNING DR | | | 27530 | | X | |
| WAYNE | 7 | 2 | 1 | DANIEL | | MCCULLOUGH | 103 | W LOCKHAVEN DR | 10 B | | 27534 | | X | |
| WAYNE | 7 | 2 | 2 | JAMAAL | | MCKOY | 75 | CARMON RD | | | 28551 | | X | |

# Exhibit B

PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _NaSH_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Deanna Staton | 1939 Bridgewood Rd | 27804 | | D. Staton |
| ✓ | 2 | Dabria Bullock | 15529 Cascade Creek Rd | 27891 | | Dabria Bullock |
| ✓ | 3 | Dangela Pitchford | 205 McIntyre Ln | 27804 | | |
| ✓ | 4 | Malcolm Allen | 9490 Pine St | 27816 | | |
| ✓ | 5 | Cassidy Ferrell | 8599 West Mount Dr | 27803 | | Cassidy Ferrell |
| ✓ | 6 | Forrest Bell | 2700 Coleberry Trl | 27804 | | Forest Bell |
| ✓ | 7 | Quashay Lloyd | 1673 Deerwalk Dr | 27804 | | |
| ✓ | 8 | Dashawn Liggins | 197 sunshine dr | 27804 | | |
| ✓ | 9 | Quaneshia Hardy | 1109 Calvary St. | 27803 | | Tasha hardy |
| ✓ | 10 | Markese Clapp | 140 Greys Mill Ct | 27804 | | |
| ✓ | 11 | Aja Johnson | 921 Old Wilson Rd | 27856 | | Aja Johnson |
| ✓ | 12 | Brittany Battle | 3170 Volunteer Rd | 27822 | | Brittany Battle |
| ✓ | 13 | Chandler Brice | 44 Fords Colony Ct | 27804 | | |
| ✓ | 14 | Alasia Silver | 961 Kelly Dr | 27856 | | Alasia Silver |
| ✓ | 15 | Kaila Bowden | 2449 Corinth Rd | 27856 | | Kaila Bowden |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

Josh M

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN NASH COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED NORTH CAROLINA GREEN PARTY AND WHOSE STATE CHAIRMAN IS ANTHONY NDEGE, RESIDING AT 1713 CHAPEL STREET, WINSTON-SALEM 27127,

AND WHO CAN BE REACHED BY TELEPHONE AT 336-577-1421.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Deshaquon Fate | 2464 Hunt Dr. | 27804 | | Desh Fate |
| ✓ | 2 | Brandon Dawes | 2296 Regas Store | 27856 | | Brandon Dawes |
| ✓ | 3 | Christian Jones | 228 Ash Lily Ct | 27856 | | C Jones |
| ✓ | 4 | Camree Lowman | 4459 Tharrington Rd | 27804 | | Camree Lowman |
| ✓ | 5 | Karian Collins | 3741 Sunset Ave #C8 | 27804 | | Karian Collins |
| ✓ | 6 | Camryn Miller | 4185 Meadowview Ln | 27804 | | C Miller |
| ✓ | 7 | Deyon Rodgers | 2871 Shearin Rd | 27891 | | D Rodgers |
| ✓ | 8 | Kendrick Dawes | 4013 Watson Seed Farm Rd | 27891 | | K Dawes |
| ✓ | 9 | Silvia Gonzales | 7439 Blue Sky Rd | 27809 | | Silvia Gonzales |
| ✓ | 10 | Deangelo Morallis | 101 Gloucester Ct | 27803 | | Deangelo M |
| ✓ | 11 | Jessica Perry | 7531 Southern Nash High Rd | 27807 | | Jessica Perry |
| ✓ | 12 | Jaquan Wilkins | 115 Chicopee Ct | 27804 | | Jee |
| ✓ | 13 | Brennen Johnson | 3887 Red Rd | 27856 | | Brennen Johnson |
| ✓ | 14 | Justin Ricks | 5437 Sapony Creek Dr. | 27856 | | |
| ✓ | 15 | Meranda Hales | 172 Boyd Ct | 27803 | | Meranda Hales |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 12 of 58



PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN ___Nash___ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Quanersha Richardson | 2507 Tom George Rd | 27856 | | Quanersha Richardson |
| ✓ | 2 | Jessica Richardson | 251 Whetstone Ct | 27804 | | Jessica Richardson |
| ✓ | 3 | Jadasha Mitchell | 3624 Taylors Store Rd | 27856 | | Jadasha Mitchell |
| ✓ | 4 | Owen Vaughan | 1237 Opossum trot ln | 27804 | | Owen Vaughan |
| ✓ | 5 | Emily Sykes | 209 Windy oak Dr | 27856 | | Emily Sykes |
| ✓ | 6 | Shameka Jones | 8V Sugar Creek BD | 27604 | | Theda Jones |
| ✓ | 7 | Trevonna Bradley | 621 Nelson St | 27863 | | Trevon Beam |
| ✓ | 8 | India Silver | 115 Jacqueline Dr Nashville | 27856 | | India Silver |
| ✓ | 9 | Antonio Wilkins | 424 Sled Ct | 27883 | | Antonio Wilkins |
| ✓ | 10 | Markita Laue | 1456 Brackmead Ct | 27804 | | Markita Laue |
| ✓ | 11 | Kara Rives | 1721 Burnt Mill RD | 27804 | | |
| ✓ | 12 | Brandin Williams | 3921 sunset Alexharymount | 27804 | | Bre Whi |
| ✓ | 13 | Fahlon Brown | 2685 Old Carriage RD | 27803 | | Fahlon Brown |
| ✓ | 14 | Carmen Crowley | 2n meadow park ct | 27856 | | Cara Crowly |
| ✓ | 15 | Anthony Mealy | 621 Murfree St 776 | 27856 | | Bre Mealy |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 13 of 58



## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Nash_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Anthony Brittle | 1400 McDearman Ave | 27804 | | Ann Briga |
| | 2 | Jaqueva Havay | 225 Union St Rocky Munt | 27804 | | Jadya O'Hay |
| | 3 | Matilda Dobbins | 634 Beal St | 27804 | | Anni lobl |
| | 4 | Juwani Lewis | 717 Smith St | 27856 | | Jou flm |
| | 5 | Maliek Winstead | 732 Burton St Rakylond | 27805 | | Madek Wed |
| | 6 | Mike Hodge | 916 Ben Veno Rd Rocky Munt | 27804 | | |
| | 7 | Latigra Evans | 11215 S. NC 231, 27557 | 27557 | | Latigra Evans |
| | 8 | WILLIAM SEABREEZE | 240 N. Browntown Rd. | 27856 | | Wumu Seabreeze |
| | 9 | Jenna Kelly | 7969 White Oak Rd Apt G6 | 27803 | | Jenna Kelly |
| | 10 | Brandon Mullinix | 2806 Ridgecrest Dr. | 27803 | | Brandon Mullinix |
| | 11 | Tony Joyner | 641 Greysen Rd Rocky Mount NC | 27804 | | TP Tau |
| | 12 | Quanoshae Hurdy | 1169 Calvary St | 27803 | | Quanoshae Hurdy |
| | 13 | Bahja Hinton | 2732 Tahoe Ct | 27858 | | Bahja T. |
| | 14 | Charnise Spight | 256 Regency Dr | 27856 | | Charnise Spight |
| | 15 | Cedric D. Smalls | 504 Smith St | 27803 | | Cedric Smalls |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

Board of Elections use only

Page _1_ of _6_ pages      Batch No _6_

Date received _5/18/22_

Josh M

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Nash_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date | Signature |
|---|---|---|---|---|---|---|
| | 1 | Alexus Hardy | 316 Banner Way | 27804 | | |
| | 2 | Jalen Williams | 116 Grange St | 27804 | | Jalen Will... |
| | 3 | Sedrick D. Jones | 1820 Creek Top loop #201 | 27610 | | Sedrick Jones |
| | 4 | TiChina Williams | 16715 Gaskill Farm rd | 27891 | | TiChina Will... |
| | 5 | Rodney Mitchell JR | 597 Taylors Store Rd | 27856 | | |
| | 6 | Jahlia Williams | 925 W Battleboro Ave | 27809 | | Jahlia W. |
| | 7 | Cadasia Levy | 301 Curtis Hall #B | 27411 | | Cas... |
| | 8 | Myiesha Silver | 10573 Straight Gate Rd | 27891 | | Myiesha Silver |
| | 9 | Chyna Gaines | 403 Taylors Store rd. | 27856 | | Chyna Gain... |
| | 10 | Devon Macklin | 111 Chicopee Ct | 27804 | | davon mackli... |
| | 11 | Magee Wilkins | 101 Cottonwood Ct Rocky mount | 27804 | | Magee Wilkins |
| | 12 | Quincy Jackson | 1585 Fountain Branch Rd | 27803 | | |
| | 13 | Demonte Williams | 4006 W Castalia Rd | 27856 | | Dem... |
| | 14 | John Mccoy | 2000 Bennett Rd | | | |
| | 15 | Tyler Barrow | 6153 Sand Stone Dr | 27804 | | Tyler Barrow |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 15 of 58

Josh MW

**PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))**

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _NASH_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Terry Griffin Sr | 404 Daffodil Way | 2780 | ███████ | Tempin |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

<u>Board of Elections use only</u>

Page _12_ of _29_ pages          Batch No _5_          Date received ___/___/_____



PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Nash_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Padgette Waters | 601 Birchwood Dr | 27856 | | |
| ✓ | 2 | Jasmine Williams | 508 Werstern Ave | 27856 | | |
| ✓ | 3 | Tanasha Davis | 2541 Campground RD | 27856 | | |
| ✓ | 4 | Latefke Harris | 50 Richardson Ct Nashville | 27854 | | |
| ✓ | 5 | Joshua White | 421 Paul St. | 27803 | | |
| ✓ | 6 | Louis Speight | 254 Regency Dr. | 27854 | | |
| ✓ | 7 | Tracey McClary | 260 Regency | 27854 | | |
| ✓ | 8 | Curtis Staten | 323 AVIATION AVE | 27856 | | |
| ✓ | 9 | Elaine Richardson | 3892 Wiggins RD Spring Hope | 27882 | | |
| ✓ | 10 | Maurice Speight | 901 Brake St #A | 27854 | | |
| ✓ | 11 | Sieda Vick | 613 Jackson Way | 27856 | | |
| ✓ | 12 | Tayla Hart | 123 Circle Dr. | 27856 | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 17 of 58



## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Nash_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Courtney Gupton | 612 Cockrell St. Nashville NC | 27858 | | Courtney Gupton |
| ✓ | 2 | Brittany Crayton | 320 Meadow Park DR | 27856 | | Brittany Crayton |
| X | 3 | Brittany Harrison | 111 Chicopee ct | 27804 | | Brittany Harrison |
| ✓ | 4 | Shanita Bobbitt | 109 Red Maple ct | 27804 | | S R |
| ✓ | 5 | Chalesa Creek | 3813 Ridge Crest Dr | 2783 | | Chalyn Creek |
| ✓ | 6 | Darn Bass | 19 King Charles ct Rocky Mount | 27802 | | Dan Bass |
| ✓ | 7 | Miles Alford | 732 Shell Castle RD Rocky mount | 27804 | | M.A. Miles alford |
| ✓ | 8 | Shonica Dawes | 4405 Sykes Rd Nashville | 27856 | | Shan Dawes |
| X | 9 | Anakeb Sampson | 2321 Liriope Dr. | 27801 | | Anakeb Sampson |
| ✓ | 10 | Miranda Williams | 7885 Lancaster Store RD. | 27816 | | Miranda Williams |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

Board of Elections use only

Page ___ of _29_ pages      Batch No _5_

Date received ___/___/_____

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 18 of 58

ACE

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN ___Nash___ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date | Signature |
|---|---|---|---|---|---|---|
| | 1 | Brittany ahpoblyeri | 1225 E old spring Hope RD | 27856 | | |
| | 2 | padgette Waters | 601 Birchwood Dr 27859 | | | |
| | 3 | Kristina Moore | 3150 Vohve Raleigh, NC | 27604 | | Wake |
| | 4 | Cedric T. Bullock Sr. | 734 Sunset Ave Rocky Mount | 27804 | | Cedric Bullock Jr. |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))      Josh M

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Nash_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Haley Bowen | 2624 Tahoe Ct | 27856 | | |
| | 2 | Katelyn Strange | 5065 Carter Rd | 27822 | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Board of Elections use only

Page _4_ of _6_ pages      Batch No _6_

Date received ___/___/_____



## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Nash_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | shandi Worsley | 1007 compass Creek Dr | 2780 | ▮ | Shandi Worsley |
| ✓ | 2 | Dionne Moody | 9936 L.A. Green Farm Rd | 27891 | ▮ | Dionne Moody |
| ✓ | 3 | Nilqnisha Lynch | 666 Dam In | 27803 | ▮ | Milquista Lynch |
| ✓ | 4 | Devonte Leonard | 3023 Vick rd | 27896 | ▮ | |
| ✓ | 5 | Taquela Evans | 3313 Amherst RD | 27804 | ▮ | Tela Ev |
| ✓ | 6 | Clarence Jones | 2205 Campground rd. | 27856 | ▮ | Clarence Jones |
| ✓ | 7 | Kenneth Jones | 2205 Campground rd | 27856 | ▮ | Kenny J |
| ✓ | 8 | Asia Mccall | 512 Canary Dr. | 27803 | ▮ | Asia Mccall |
| ✓ | 9 | Mary Fisher | 1017 Garden Gate | 27803 | ▮ | Mary Fish |
| ✓ | 10 | ERIC Ines | 4737 Primrose Pl Rocky Mount nc | 27804 | ▮ | Eric Ines |
| ✓ | 11 | Sharon Smith | 121 Killian Ct | 27804 | ▮ | Shy Sm |
| ✓ | 12 | Barbara Jean Underhill | 3008 Jason dr | 27803 | ▮ | Barbara J Underhill |
| ✓ | 13 | Kwadasa Pinkney | 2390 Blue Willow ln | 27804 | ▮ | Kwadasa Pinkney |
| ✓ | 14 | Dolly Vaughan | 4204 Meadowview ln | 27809 | ▮ | Dolly Vaughan |
| ✓ | 15 | Evan Vaughan | 4204 Meadowview ln | 27804 | ▮ | Evan Vaughan |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 21 of 58



PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN __Nash__ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Paris Copland | 4024 W. Castaliard | 2785 | | |
| ✓ | 2 | Leland Newsome | 1043 S. Grace St. | 27803 | | |
| ✓ | 3 | Gregory Buttle JR | 3741 sunset Ave. #F4 | 27804 | | |
| ✓ | 4 | Angela Carral | 1020 Williford St. | 2780 | | |
| ✓ | 5 | Ayanna Rembert | 4601 Plum Pl | 2780f | | Ayanna Rembert |
| ✓ | 6 | Miya Bryant | 1847 Yorkshire ln. | 2780 | | Miya Bryant |
| ✓ | 7 | Jasmine Kearney | 1852 Exum rd | 27850 | | Jasmine |
| ✓ | 8 | DAVID DAVIS | 1600 WINTERBERRY DR | 27804 | | DDavis |
| ✓ | 9 | Anthony Woodard Jr | 3300 Greystone dr | 27804 | | Awoodard |
| ✓ | 10 | Timyra Staton | 2398 Tom George Rd | 2785 | | |
| ✓ | 11 | Satisha Lewis | 4208 Ketch Point ct. | 27803 | | Satisha Lewis |
| ✓ | 12 | Calina Simpson | 1508 Briar Glenn Rd | 2780f | | Celina Simpson |
| ✓ | 13 | Tayatta Norwood | 511 Buck St | 27803 | | Tayata Norwood |
| ✓ | 14 | Pam Buttel | 108 Southpark village ct | 2780 | | Pam Buttel |
| ✓ | 15 | sandy Hughes | 2548 Church St. | 27803 | | Jay Hu |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

<u>Board of Elections use only</u>

Page 20 of 27 pages        Batch No. 5        Date received __/__/____

## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Nash_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Cameshia Smith | 2305 S. Halifax | 278 | | Camy Sm |
| ✓ | 2 | Thomas Mizelle | 2045 Cottage way | 27803 | | Thos Miz |
| ✓ | 3 | Dornisha Thomas | 170 Hunter Brook Ln | 2780 | | Dorise M |
| ✓ | 4 | Wesley Earp | 721 Briarwood Ct | 27856 | | Wesley Earp |
| ✓ | 5 | Niya Styles | 7580 Joseph Rd | 27856 | | Niya Styles |
| ✓ | 6 | Alexis Whitaker | 212 Pintail Ln Rocky mount | 27804 | | Alexis Whitaker |
| ✓ | 7 | Susannah Sykes | 1812 Blue Heron Dr | 27856 | | Susannah Sykes |
| ✓ | 8 | Indya Edwards | 209 Laurel Spring Dr | 27856 | | Indya Edwards |
| ✓ | 9 | Rodney Alston | 107 Spring Glenn Ct | 27803 | | Rodney Alston |
| ✓ | 10 | Jaequez Jones | 2330 Dove Ct | 27804 | | Jones |
| ✓ | 11 | Corey Woodard Jr | 514 N Hardee St #2 | | | |
| ✓ | 12 | Justin Edwards | 1424 Brookmead Ct | 27804 | | Justin Edwards |
| ✓ | 13 | Anthony Styles | 954 Bridle Dr | 27804 | | Anthony Styles |
| ✓ | 14 | Azia Clark | 1424 Brookmead Ct | 27804 | | Azia Clark |
| ✓ | 15 | Dmartho Brown | 2013 Aspen Ct | 27856 | | Dmartho Brown |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 23 of 58

Josh M

PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Nash_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED __NORTH CAROLINA GREEN PARTY__ AND WHOSE STATE CHAIRMAN IS __ANTHONY NDEGE__, RESIDING AT __1713 CHAPEL STREET, WINSTON-SALEM 27127__,

AND WHO CAN BE REACHED BY TELEPHONE AT __336-577-1421__.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Amanda Richardson | 1029 Womble Rd | 27856 | | Amanda R. |
| | 2 | Alex Chanakm | 9638 Boulder Rd | 27586 | | Alex Ch |
| | 3 | Kayla tucker | 3478 Duke rd | 2785 | 1998 | Kayla tucker |
| | 4 | Destinee Williams | 125 Grange St | 27804 | | Desti |
| | 5 | Richard Wells | 108 Wollett Mill Rd | 27809 | | Richard Wells |
| | 6 | Deqnan Battle | 522 Shellcastle Rd | 27804 | | deqnan battle |
| | 7 | Natece Alston | 113 Forest View Dr | 27586 | | Alston |
| | 8 | alexis Barfield | 3999 Hunter Hill Rd | 27804 | | alexisB. |
| | 9 | Nathan Branch | 2852 Bishop Rd Rocky Mount | 2785 | | Nathan Branch |
| | 10 | Alexus Hill | 106 S New St | 27891 | | |
| | 11 | Ariel Raney | 1212 Lafayette Ave | 27808 | | Ariel Raney |
| | 12 | Kathryn wilkins | 115 Chicopee Ct Rocky Mount | 2780 | | Kathryn Wilkins |
| | 13 | Garrett Tant | 8387 Edwards Rd | 27816 | | Garrett Tant |
| | 14 | Montre Cash | 2913 Springhaven Rd | 27804 | | montreCash |
| | 15 | Lashay Miller | 4185 MeadowView Ln | 27804 | | Lashay Miller |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 24 of 58

## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Nash_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Chrystyne Brown | 3324 Sunset Ave #18 | 27804 | | Chry Bro |
| | 2 | Alexis Battle | | | | |
| | 3 | Kaitlin Williams | 2106 Living Stone Dr | 27804 | | Caitlin Williams |
| | 4 | Tyrea Harrison | 111 Chicopee Ct | 27804 | | Tyrea |
| | 5 | Nykese Powell | 125 Juniper Cr Rocky Mount | 2780 | | Nykese Powell |
| | 6 | Tatyana Lyons | 4681 Hackney Rd | 27804 | | Tatyana Lyons |
| | 7 | Mercedes Green | 114 Collingbourne Ct | 27804 | | Mercedes Gr. |
| | 8 | Alexes Allen | | | | |
| | 9 | Kevon Whitehead | 4024 Brassfield Dr | 27803 | | Kevon Whitehead |
| | 10 | Brendan Acker | 110 Calibre Chase Dr | | | |
| | 11 | Dominique Holloway | 817 S First St | 27856 | | Domth y |
| | 12 | Devonte Leonard | 3023 Vick Rd | 27856 | | dexta |
| | 13 | Isaiah Alston | 2625 Gary Rd | 27803 | | |
| | 14 | Montrell Williams | 618 Nashville Rd | 27803 | | Montrell Williams |
| | 15 | Alexia Jones | 106 Whetstone Ct | 27804 | | Alexia Jones |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN __NASH__ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Alexia Abrahams | 3546 Elmwood Rd | 27804 | | Alexia Abrahams |
| | 2 | Darius Spragley | 414 Ward St | 27856 | | D. Spragley |
| | 3 | Ceyanna Harrison | 3725 middleton dr | 27804 | | Ceyanna Harrison |
| | 4 | Chelsea Cotton | 3899 Flat Rock Dr | 27809 | | Chelsea Cotton |
| | 5 | Christina Whitley | 5008 ~~Kristie~~ Kristie Ln | 27856 | | Christina Whitley |
| | 6 | Elijah Cole | 166 Jeffries CV | 27804 | | Elijah Cole |
| | 7 | Nora Casillas | 1531 Overton Dr | 27804 | | Nora Casillas |
| | 8 | Jalen White | 101 Laurel Springs Dr | 27852 | | Jalen White |
| | 9 | Jahquaya Silver | 2436 Quail Haven Rd | 27804 | | Jahquaya Silver |
| | 10 | Jonathan Romero | 4017 Crosswinds Dr | 27803 | | Jonathan R. |
| | 11 | Kadaija Bryant | 1929 Jarrett Dr | 27803 | | Kadija Bryant |
| | 12 | Devonte Bell | 124 Chesapeake Ct | 27804 | | Devonte Bell |
| | 13 | Kendall Moore | 5365 Joe Ellen Rd | 27809 | | Kendall Moore |
| | 14 | | | | | |
| | 15 | | | | | |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

<u>Board of Elections use only</u>

Page 25 of 29 pages        Batch No. 5                                                                 Date received ___/___/___



## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN __Chatham__ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Allison Dones | 191 Paige Blvd. Siler City | 27344 | | Allison Jones |
| | 2 | Donald Dones | 191 Paige Blvd Siler City | 27344 | | Donald Jones |
| | 3 | Angela Dones | 191 Paige Blvd Siler City | 27344 | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | RECEIVED |
| | 9 | | | | | MAY 14 2022 |
| | 10 | | | | | |
| | 11 | | | | | CHATHAM COUNTY BOARD OF ELECTION |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

Board of Elections use only

Page __13__ of __16__ pages      Batch No _____

Date received ___/___/_____



RECEIVED
MAY 16 2022

ACE

**PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))**

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Davidson_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Krista Lewis | 4 19 Earlie Everhart Rd. | 27200 | ▉▉▉▉ | Krista Lewis |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

Board of Elections use only

Page _2_ of _16_ pages          Batch No _4_

Date received _05_ / _16_ / _2022_

PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

Josh M

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN Forsyth COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED NORTH CAROLINA GREEN PARTY AND WHOSE STATE CHAIRMAN IS ANTHONY NDEGE, RESIDING AT 1713 CHAPEL STREET, WINSTON-SALEM 27127,

AND WHO CAN BE REACHED BY TELEPHONE AT 336-577-1421.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Brandon Valentine | 2552 Owen Dr | 27106 | | Brandon Valentine |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 29 of 58



## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN __Forsyth__ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Nicole Maresca | 420 Park Ridge Ln Winsto Salem 27104 | | | Nicole Maresca |
| NR | 2 | Emma Schwermann | 420 Park Ridge Ln | 27107 | | Em |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

<u>Board of Elections use only</u>

Page _0_ of _30_ pages     Batch No _16_                                    Date received __/__/____

## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN Franklin COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED NORTH CAROLINA GREEN PARTY AND WHOSE STATE CHAIRMAN IS ANTHONY NDEGE, RESIDING AT 1713 CHAPEL STREET, WINSTON-SALEM 27127,

AND WHO CAN BE REACHED BY TELEPHONE AT 336-577-1421.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| Signature Different | 1 | Tawana Wheless | 843 mulberry RD Spring hope | 27822 | | TW |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

### SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Board of Elections use only

Page 2 of 8 pages        Batch No 7

RECEIVED

Date received 2 2022

FRANKLIN COUNTY
BOARD OF ELECTIONS

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 31 of 58

PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

Josh M

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN Franklin COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/0000) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Chelsea King | 460 Bommie Daniels Rd | 27816 | █████ | Clinthn |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

RECEIVE...

<u>Board of Elections use only</u>

Page 4 of 10 pages        Batch No 8

MAY 1 3 2022

Date received __/__/____

PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))     Josh m

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN <u>Franklin</u> COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Deshawn High Jr | 15 Alfonzo Dr | 27508 | ▮▮▮ | |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

<u>Board of Elections use only</u>

Page ____ of ____ pages     Batch No ___9___

RECEIVED

MAY 1 6 2022
Date received ___/___/___

FRANKLIN COUNTY

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 33 of 58

PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

Josh M

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN Halifax COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| √ | 1 | Tiffany Crews | 125 Guess Rd | 27823 | ███ | Tiffany Crews |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | RECEIVED |
| | 7 | | | | | MAY 1 7 2022 |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

Board of Elections use only

Page 1 of 8 pages    Batch No 3

Date received ___/___/___



## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Halifax_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Angel Lynch | 110 BoBolink Trl | 2789■ | ■ | Angel Lynch |
| ✓ | 2 | Nicholas Murga | 1445 Lynch Rd | 2784■ | ■ | Nicholas Murga |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | RECEIVED |
| | 9 | | | | | MAY 1 7 2022 |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

<u>Board of Elections use only</u>

Page 5 of 8 pages          Batch No 3                    Date received ___/___/_____



THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN __Halifax__ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | John Brown | 12702 Hwy 258 | 28874 | | John B. |
| ✓ | 2 | Aaron Williams | 382 Low Ground Rd | 27823 | | Aaron William |
| ✓ | 3 | Yolanda Pierce | 1484 NC Hwy 903 | 27879 | | Yolanda Pierce |
| ✓ | 4 | Jacquelene Richardson | 8234 Medoc Mountain Rd | 27844 | | Jacquelene Richardson |
| ✓ | 5 | Richard Parker | 601 E 9th St. | 27874 | | Ron Par |
| ✓ | 6 | Marcus Morris | 3153 Moonlight RD | 27874 | | M M |
| ✓ | 7 | ANGEL WATTS | 506 E. COMMERCE ST Hobgood 27843 | | | Angel Watts |
| ✓ | 8 | Adrian Lloyd | 53 Harrell Cir | 27874 | | |
| ✓ | 9 | Keyonda Kimble | 53 Manson Dr. unit 98 | 27823 | | KanKim |
| ✓ | 10 | Curtis Shields | 609 E Hoggards Fork | 27874 | | Cur fi |
| ✓ | 11 | Gloria Knight | 3577 Hobgood RD. | 27843 | | Grau Kny |
| ✓ | 12 | Viola Conaway | 122 Canal St Enfield NC | 27823 | | Viola Canny |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | DECEIVED MAY - 7 2022 |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Josh Mulls?

PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN Harnett COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| WK | 1 | Brandi Henson | 105 Dover Ct E Sanford | 27332 | ███ | |
| ✓ | 2 | Taylor Spinelli | 105 Dover Ct E Sanford | 27332 | ███ | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

Board of Elections use only

Page 4 of 5 pages          Batch No 6

RECEIVED

Date received MAY 1 2 2022



## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN Orange COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Brittany Hunter | 501 Jones Ferry Rd. | 27510 | ███ | Brittany Hunter |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

Josh M

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN __Pitt__ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Reginald Fleming | 1786 Black Jack Grimesland Rd | 27837 | ▉ | |
| ✓ | 2 | Gloria House | 919 Slauter St | 27834 | ▉ | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Board of Elections use only

Page _5_ of _32_ pages          Batch No _7_



RECEIVED
Date received MAY 17 2022
BY:



## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Pitt_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Khaleb Williams | 2907 Eastridge Ct Apt B | 27834 | ▓▓▓▓ | _Khaleb Williams_ |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 40 of 58

Josh M

## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN __Pitt__ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/XXXX) | Signature |
|---|---|---|---|---|---|---|
| ✓ | 1 | Glynis Mullins | 100 Singletree Dr | 27834 | | |
| NR | 2 | Alice Stancil | 2001 Croyden Cir #B | 27834 | | |
| ✓ | 3 | Darlyn White | 107 E Catawba Rd | 27834 | | |
| ✓ | 4 | Beverly Wilkins | 4792 N NC 11 | 27812 | | |
| ✓ | 5 | Deborah Langley | 2541 Augustus St | 27828 | | |
| ✓ | 6 | Becky Walker | 3025 Taberna Dr | 27834 | | |
| ✓ | 7 | Angela Bevis | 104 Blackwater Dr | 28590 | | |
| ✓ | 8 | Maurice Carter | 3140 Boardwalk Ln #9 | 27834 | | |
| ✓ | 9 | Shanique Streeter | 600 verdant Dr #04 | 27858 | | |
| ✓ | 10 | Daisha Foote | 573 W Hanrahan Rd | 28530 | | |
| ✓ | 11 | Tiffany Brown | 1183 Mulberry Ln #29A | 27858 | | |
| ✓ | 12 | Betty Cherry | 1000 Benjamin Dr | 27834 | | |
| ✓ | 13 | Dora Phillips | 3215 Summer Pl #12 | 27834 | | |
| ✓ | 14 | Melisa Everette | 529 Jonathan Pl | 27834 | | |
| ✓ | 15 | Frederick Givens | 224 Fairmont Ave | 27834 | | |

SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Board of Elections use only

Page __6__ of __32__ pages        Batch No __7__



RECEIVED
Date received __/__/__
MAY 17 2022
BY:



## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN <u>Randolph</u> COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ok | 1 | Don Harris | 2492 Leo Ln Ashboro NC | 27208 | | R.H. |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

<u>Board of Elections use only</u>

Page __4__ of __18__ pages     Batch No __5__

Date received MAY 1 2 2022



PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN _Randolph_ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| ok | 1 | Tina Evans | 2853 Wall Rd Stanley | 2755 | ▉ | Tina Evans |
| ok | 2 | Kamara Smith | 519 Ross St D Ashboro | 27203 | ▉ | Pamala Smith |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

Board of Elections use only

Page __16__ of __18__ pages          Batch No __5__          Date Received MAY 1 2 2022



PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN ___Union___ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM</u> 27127,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

MAY 16 2022

Union Co. Board of Elections

IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Chris GRIFFIN | 1014 white oaks cir monroe | 28112 | ███ | Chris Griffin |
| | 2 | | | | | |
| | 3 | | | | | |
| | 4 | | | | | |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

<u>Board of Elections use only</u>

Page 21 of 22 pages    Batch No 6    Date received ___/___/___

AC&

## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN Wilson COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

Hilton Griffin

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | HILTON E. GRIFFIN (this name's printed) | 2703 STONEGATE CT Wilson NC | 2789 | | H.E.G. |
| | 2 | Kiara Adams | 909 Atlantic St E. | 27893 | | Kiara Adams |
| | 3 | Kristie Adams | 844 Stagecoach Rd | 27822 | | |
| | 4 | Chloe Bullock | 6000 MARTIN LUTHER KING Dr | 282 | | Chloe Bullock |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

### SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.

Board of Elections use only

Page 8 of 10 pages     Batch No 4

Date received 5/14/22

## PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN __Wilson__ COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

### IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Chrystal Poole | 6211 Bottoms Dairy RD | 2782 | ■ | |
| | 2 | Robert Poole | 6211 Bottoms Dairy RD. Elm City | 2782 | ■ | |
| | 3 | Vonetta Jones | 403 N. Barnes St. | 2782 | ■ | Vonetta Jones |
| | 4 | Pamela Lucas | 6708 Wall St | 27580 | ■ | Pamela Lucas |
| | 5 | | | | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

Board of Elections use only

Page 9 of 10 pages        Batch No 4                                    Date received 5/14/22

# PETITION TO CREATE A NEW POLITICAL PARTY (NCGS § 163-96 (a)(2))

*Josh M*

THE UNDERSIGNED QUALIFIED REGISTERED VOTERS IN **Wilson** COUNTY HEREBY PETITION FOR THE FORMATION OF A NEW POLITICAL PARTY

TO BE NAMED <u>NORTH CAROLINA GREEN PARTY</u> AND WHOSE STATE CHAIRMAN IS <u>ANTHONY NDEGE</u>, RESIDING AT <u>1713 CHAPEL STREET, WINSTON-SALEM 27127</u>,

AND WHO CAN BE REACHED BY TELEPHONE AT <u>336-577-1421</u>.

## IT IS ILLEGAL TO SIGN THE NAME OF ANOTHER PERSON TO A PETITION. (G. S. 163-221)

| BOE ONLY | Line No. | Print your name (must be printed legibly) | Residence Address and City/Town (no PO Box numbers) | ZIP code | Birth date (DD/MM/YYYY) | Signature |
|---|---|---|---|---|---|---|
| | 1 | Tyler Polensky | 6529 Old Davis Rd | 27880 | | |
| | 2 | Randy Hooper | 6339 Joyner Rd | 27822 | | Hooper |
| | 3 | Jazmin Lynn | 2508 Buckingham Rd NW | 27896 | | |
| | 4 | Shemar Hudson | 406 Pinecrest Dr W | 27893 | | |
| | 5 | Deaysia Stokes | 3806 Starship Ln | 27896 | | |
| | 6 | | | | | |
| | 7 | | | | | |
| | 8 | | | | | |
| | 9 | | | | | |
| | 10 | | | | | |
| | 11 | | | | | |
| | 12 | | | | | |
| | 13 | | | | | |
| | 14 | | | | | |
| | 15 | | | | | |

*SUBMIT COMPLETED FORMS TO THE OFFICE OF (COUNTY) BOARD OF ELECTIONS.*

# Exhibit C



## Stipend Petitioner Application Form

Get paid to help run candidates for the people! Paid with Paypal or Venmo. Visit our website at www.ncgreenparty.org/petition to do more research. You can sign up to volunteer here too!  MUST PETITION EVERY WEEK for stipend. Opportunities: BY SIGNATURE $2 per legible valid signature and address if submitting more than 100 signatures with opportunity for more for high performers!  PETITION LEAD $20/hr must be at specific location at least 5 hrs per weekend- petition and assist volunteers.  CAMPUS PETITIONERS $18+/hr at university or community college RUSH HOURS. Signatures will be checked for accuracy. EMAIL: petition@ncgreenparty.org TEXT: 833-664-0565  Our petition site www.ncgreenparty.org/petition  DOWNLOAD PETITION HERE: www.ncgreenparty.org/download DOWNLOAD IMPORTANT INSTRUCTIONS HERE: www.ncgreenparty.org/instructions

**cdodge1@gmail.com** Switch account

☁

\* Required

Email *

Your email

First Name *

Your answer

Last Name *

Your answer
_____

Phone Number *

Your answer
_____

Email *

Your answer
_____

Mailing Address (required if you want to get paid for more than 300 signatures or be sent materials!)

Your answer
_____

Mailing City

Your answer
_____

Mailing Zipcode

Your answer
_____

## Location(s) where you plan on petitioning *

- ☐ Asheville
- ☐ Charlotte
- ☐ Durham
- ☐ Fayetteville
- ☐ Greensboro
- ☐ Greenville/ECU
- ☐ Chapel-Hill/Carrboro
- ☐ Raleigh
- ☐ Winston-Salem
- ☐ Wilmington
- ☐ Other: _____

Do you have experience with petitioning, canvasing or in person cold sales? If so please respond (if you do not, this does NOT preclude you from consideration AT ALL - we just want to know your experience for organizational purposes!)

Your answer

Case 5:22-cv-00276-D-BM   Document 15-4   Filed 07/17/22   Page 51 of 58

Which position(s) are you interested in? Check all that apply: *

☐ Paid per signature. ($1.50 must collect close to 100 signatures $2 per signature after 100.)

☐ Petition Lead $22/hr (must be available at least 4 hrs per weekend, preferably 8-10 hrs)

☐ Campus Petitioner $18/hr (must petition at least 3 hrs per week during campus lunch/dinner rush, large events and other high traffic hours ONLY.

☐ Volunteer Only

☐ I can do a mix of volunteer and paid stipend petitioning

☐ Dreamville Festival Raleigh (April 2-3) 9 hr shifts $25/hr must average at least 12 LEGIBLE signatures per hour

☐ Azalea Festival Wilmington

How many hours a week are you available to petition? (through May 13 - additional hours for canvassing may become available).                                              *

Your answer

Until what date are you definitely available? *

Date

mm/dd/yyyy 📅

I understand that I must submit how many signatures I have collected per week *
even if I have not worked.

☐ YES

---

Do you have reliable transportation?

○ YES

○ NO

---

I understand that all addresses and printed names will be checked for legibility *
and accuracy and that I will be  compensated per LEGIBLE ADDRESS and
printed name from the correct corresponding county to the county at the top
of the page.

☐ YES

---

I understand that while I can assist a person in writing their information, that *
signing for or forging a signature is punishable by law. I also understand that
signatures found to be intentionally forged are potentially injurious to the
petitioning party and payment for intentionally forged signatures will be
forfeited.

☐ YES

---

I understand that I CANNOT be compensated or paid for my own signature. I *
also understand that no qualified voter who signs can be compensated for their
signature.

☐ YES

FOR HOURLY STIPEND POSITIONS: I understand that, if assigned to one of the hourly stipend positions as "Petition Lead" and/or "Campus Petitioner" that: #1 All signatures under 16 signatures per hour while working are part of payment. #2 Signatures submitted by volunteer will not count towards your quota. #3 I will sign and submit a contract prior to working #4 I will submit my hours via toggl app  #5 That I must be able to work hours agreed upon based upon my schedule and the needs of the job and that these hours cannot change once assigned without contacting NCGP. *

☐ YES

PAYMENT PER SIGNATURE STIPEND: I understand that payment for signatures will not be given until 100 signatures are submitted. I am to submit all collected signatures weekly to a regional coordinator or, if a coordinator is unavailable in your area, mailed to NCGP Petition Drive, PO Box 6022 Cary, NC 27519  I must contact my coordinator prior to mailing signatures to be paid on time and mail via first class mail (will be refunded with payment. ) *

☐ YES

I understand that I MUST ASK EACH PERSON WHO IS ABOUT TO SIGN THE PETITION FORM:  'What county are you registered to vote in?" The person signing MUST sign a petition sheet which has their registration county written/printed at the top of the petition and that only signatures from the same county as the county written/printed at the top of the sheet will be counted or compensated for.  I understand that I must print and bring lots of spare petition sheets for this reason. B&W printing costs will be reimbursed. Photos of receipts will be accepted. Parking fees up to $12 will be reimbursed for shifts of four hours or

more or per 100 signatures.

☐ YES

A copy of your responses will be emailed to the address you provided.

**Submit**                                                          **Clear form**

Never submit passwords through Google Forms.

reCAPTCHA
Privacy  Terms

This content is neither created nor endorsed by Google. Report Abuse - Terms of Service - Privacy Policy

**Google** Forms

# Exhibit D

# ELECTION TECHNOLOGY TRAINING

## TOPIC: PETITIONS



01/10/2018





Question: May a petitioner pay someone to collect signatures?

Answer: Yes, however they should be aware of unintended consequences. Should a collector submit fraudulent signatures that are subsequently rejected, they may not end up with enough valid signatures by the deadline.

Question: Can a candidate interested in running for an unaffiliated or write-in seat for a contest that won't be on the ballot until 2020 start their petition now?

Answer : Yes. If the seat is next on the ballot in 2020, the petitioner may begin their petition now.

Question: Can an unaffiliated candidate petition in lieu of filing fee?

Answer: There is no provision in law to waive the filing fee for an unaffiliated candidate in a partisan election.